IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

IN RE: ASBESTOS PRODUCTS       :    Consolidated Under
LIABILITY LITIGATION (No. VI) :    MDL DOCKET NO. 875
                               :
VARIOUS PLAINTIFFS             :
                               :
                               :
            v.                 :    Cases listed in
                               :    Exhibit "A,"
                               :    attached
                               :
VARIOUS DEFENDANTS             :
                               :
                               :

**FILED**

APR 3 0 2012

MICHAEL E. KUNZ, Clerk
By_____ Dep. Clerk

O R D E R

**AND NOW**, this **30th** day of **April, 2012**, it is hereby

**ORDERED** that the Motion to Withdraw as Counsel of Attorney Peter

Carlson in the cases listed in Exhibit "A," attached, is **GRANTED**

in part and **DENIED** in part.[1]

**AND IT IS SO ORDERED.**

EDUARDO C. ROBRENO, J.

---

[1]     To the extent that this attorney is the only attorney
of record for a particular client in any of the cases listed in
Exhibit "A," attached, the attorney's motion to withdraw is
denied, as such a withdrawal would leave the client
unrepresented. To the extent that the attorney is one of two or
more attorneys of record for a particular client in the cases
listed in Exhibit "A," the motion is granted and the attorney
shall be deemed withdrawn.



EXHIBIT A

**Select A Case**

PETER E. CARLSON is an attorney in 851 cases.

| | | |
|---|---|---|
| 2:01-md-00875-ER | IN RE: ASBESTOS PROD LIABILITY | filed 07/29/91 |
| 2:08-cv-87849-ER | PLACENCIA et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87850-ER | MOLLO et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87851-ER | MOSCA et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87852-ER | OLBERDING et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 06/02/10 |
| 2:08-cv-87853-ER | PARKS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87854-ER | PEPERAK v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87855-ER | QUISENBERRY et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87856-ER | RANCICH et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87857-ER | ANDOLPH V. ARMSTRONG REFRACTORIES INC | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87858-ER | RIGGLEMAN v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87859-ER | ROSS et al v. ARMSTRONG WORLD INDUSTIRES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87860-ER | RUSSELL v. AMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87861-ER | SEYDEL et al v. ARMSTRONG WORLD IND INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87871-ER | SOCCI et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87892-ER | BOYNAK v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87893-ER | BOZSIKO v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87894-ER | BRADLEY et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87895-ER | LINNE et al v. ACANDS INC. et al | filed 09/12/08 closed 05/07/09 |
| 2:08-cv-87896-ER | MARTIN v. ACANDS INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87900-ER | ROBINSON et al v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08 |
| 2:08-cv-87901-ER | HOWARD v. NATIONAL GYPSUM CO. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87903-ER | ADAMS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87904-ER | AGUILAR et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87905-ER | AGUILERA et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87906-ER | AKERS v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87907-ER | AMAYA et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87908-ER | ARCHIE v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |

| | | |
|---|---|---|
| 2:08-cv-87909-ER | ARMES et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87910-ER | BACH v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87911-ER | BAKER v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87912-ER | BALLA et al v. ARMSTRONG WORLD INDSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87913-ER | BAN v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87914-ER | BARNES et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87915-ER | BARNES et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87916-ER | BARRY et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87917-ER | BARKOT et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87918-ER | BASEMORE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87919-ER | BELL v. ARMSTRONG WORLD INDUSTRIES, INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87920-ER | BELMONTE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87921-ER | BENCZE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87922-ER | BLACK et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87923-ER | BLUNK et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87924-ER | BORUM v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87925-ER | BOWMAN et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87930-ER | BROWN v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87945-ER | COPAS et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87959-ER | DEMETER et al v. ARMSTRONG WORLD INDUSTIRES, INC. et al | filed 09/12/08 closed 04/29/10 |
| 2:08-cv-87990-ER | GRZYBOWSKI et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88011-ER | ESKRIDGE v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88102-ER | LUPARDINI et al v. CROWN CORK & SEAL CO. et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88104-ER | PEMBERTON et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88106-ER | CORNETT v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88110-ER | MONCHILOVICH v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88118-ER | HARRIS v. CROWN CORK & SEAL CO et al | filed 09/17/08 closed 04/27/10 |
| 2:08-cv-88123-ER | SPITLER et al v. OWENS-CORNING FIBERGLASS CORP et al | filed 09/12/08 closed 10/05/09 |
| 2:08-cv-88124-ER | ST. GERMAIN v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |

| 2:08-cv-88126-ER | TOTH v. CROWN CORK & SEAL CO et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88129-ER | BRONSON et al v. OWENS-CORNING FIBERGLAS CORP et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88134-ER | BOND et al v. CROWN CORK & SEAL COMPANY et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88135-ER | CHANDLER et al v. OWENS-CORNING FIBERGLAS CORP et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88139-ER | HARTMAN et al v. CROWN CORK & SEAL CO. et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88141-ER | MUSIC v. A C & S INC et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88186-ER | HARMON et al v. PENN CENTRAL CORPORATION et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88188-ER | ANDERSON et al v. AC&S, INC et al | filed 09/12/08 | closed 02/13/12 |
| 2:08-cv-88189-ER | BALES v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88190-ER | BAUMGARTNER et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88191-ER | BOND v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88192-ER | BUCKALLEW et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88193-ER | CALLAHAN v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88194-ER | CASPER et al v. AC&S, INC et al | filed 09/12/08 | closed 08/09/10 |
| 2:08-cv-88195-ER | DEAKINS et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88196-ER | DUNHAM et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88197-ER | EDWARDS et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88198-ER | FARMER et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88199-ER | FORSTER et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88200-ER | GOFF et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88201-ER | HOOPER et al v. ANCHOR PACKING CO et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88202-ER | HORTON et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88203-ER | LEPPER v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88204-ER | LUTHER v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88205-ER | NESS v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88206-ER | OWENS et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88207-ER | PACE v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88208-ER | PAULSEN et al v. AC&S, INC et al | filed 09/12/08 | closed 02/14/12 |
| 2:08-cv-88209-ER | JONES et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |

| | | | |
|---|---|---|---|
| 2:08-cv-88210-ER | PETERSON et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88211-ER | PETERSON et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88212-ER | RAMSEY, JR et al v. AC&S, INC et al | filed 09/12/08 | closed 02/14/12 |
| 2:08-cv-88213-ER | RICHIE et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88214-ER | RILEY et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88215-ER | RINEHART v. AC&S, INC et al | filed 09/12/08 | closed 02/14/12 |
| 2:08-cv-88216-ER | RUPSKA et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88217-ER | SCOTT et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88218-ER | SMITH et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88219-ER | SMTIH v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88220-ER | STEWART et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88221-ER | STODDARD et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88222-ER | SULLIVAN v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88223-ER | SWAIM et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88224-ER | WALLACE et al v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88225-ER | WELKER v. AC&S, INC et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88226-ER | SMITH et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 | closed 04/27/10 |
| 2:08-cv-88227-ER | ALLEN v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88228-ER | BEAVEN v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88229-ER | BREWER v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 02/13/12 |
| 2:08-cv-88230-ER | CHRISTIAN v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88231-ER | DRESCH v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88232-ER | EDWARDS v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88233-ER | FINCH v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88234-ER | FORD v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 02/14/12 |
| 2:08-cv-88235-ER | FULLER v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88236-ER | GARDINEER v. ANCHOR PARKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88237-ER | GRAVES v. ANCHOR PACKING COMPANY et al | filed 09/12/08 | closed 08/17/10 |
| 2:08-cv-88238-ER | HADDON v. ANCHOR PACKAGING COMPANY et al | filed 09/12/08 | closed 02/14/12 |

|  | JACKSON v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 08/17/10 |
|---|---|---|
| 2:08-cv-88240-ER | KNIGHT v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88241-ER | LENTNER v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/13/12 |
| 2:08-cv-88242-ER | LEWIS v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88243-ER | LONG v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/13/12 |
| 2:08-cv-88244-ER | MARKS v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/13/12 |
| 2:08-cv-88245-ER | MCNEELY v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88246-ER | MILLIKEN v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/14/12 |
| 2:08-cv-88247-ER | PAYTON v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/14/12 |
| 2:08-cv-88248-ER | PHILLIPS v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/14/12 |
| 2:08-cv-88249-ER | PLASSE v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/14/12 |
| 2:08-cv-88250-ER | REED v. ANCHOR PACKING COMPANY et al | filed 09/12/08 |
| 2:08-cv-88252-ER | SMITH v. ANCHOR PACKING COMPANY et al | filed 09/22/08 closed 02/14/12 |
| 2:08-cv-88255-ER | TAYLOR v. ANCHOR PACKING COMPANY et al | filed 09/12/08 closed 02/14/12 |
| 2:08-cv-88265-ER | STUMKE et al v. KEENE CORPORATION et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88266-ER | SUDAC et al v. KEENE CORPORATION et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88267-ER | SUT et al v. KEENE CORPORATION et al | filed 09/12/08 closed 02/08/11 |
| 2:08-cv-88268-ER | SWITT et al v. KEENE CORPORATION et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88270-ER | TANNER et al v. ARMSTRONG WORLD INDUSTRIES et al | filed 09/12/08 closed 02/08/11 |
| 2:08-cv-88271-ER | THOMAS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88272-ER | TROUP et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88273-ER | TWEED et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88274-ER | UZZLE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88276-ER | WALLACE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88277-ER | WARTSBAUGH et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88278-ER | WEATHERINGTON et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88279-ER | WELLS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88280-ER | WHITE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88281-ER | WHITLOW et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 closed 04/27/10 |

| | | |
|---|---|---|
| | WILCZYNSKI v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88283-ER | WILLIAMS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88284-ER | WILLAIMS v. ARMSTRONG WORLD INDUSTRIES et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88285-ER | WISE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88286-ER | WITOWSKI et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88287-ER | WOLAK v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88288-ER | WYNN v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88289-ER | YANEZ et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88290-ER | YANEZ et al v. ARMSTRONG WORLD INDUSTIRES, INC. et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88291-ER | YATES et al v. ARMSTRONG WORLD INDUSTIRES, INC. et al | filed 09/12/08  closed 05/08/09 |
| 2:08-cv-88292-ER | YOUNG et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 05/07/09 |
| 2:08-cv-88293-ER | ZAPPIA et al v. ARMSTRONG WORLD INDUSTRIES , INC. et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88294-ER | ZUBRICK et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88296-ER | BUFORD et al v. THE ANCHOR PACKING COMPANY et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88297-ER | BENIC et al v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88298-ER | COLEMAN v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88299-ER | CREEK v. ARMSTRONG WORLD INDUSTRIES INC. et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88300-ER | DEVEN et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88301-ER | FLORES et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88302-ER | KOPUN et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88303-ER | PEDONE v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/27/10 |
| 2:08-cv-88304-ER | WERT et al v. AC&S, INC et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88305-ER | WILKINSON et al v. AC&S, INC et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88306-ER | VOSSLER et al v. AC&S, INC et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88307-ER | WILSON v. AC&S et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88308-ER | BRINAR v. A C AND S INC. et al | filed 09/12/08  closed 02/08/11 |
| 2:08-cv-88310-ER | ARMSTRONG et al v. AC AND S, INC. et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88311-ER | BAILEY et al v. AC AND S, INC et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88312-ER | BUCHANAN et al v. AC AND S, INC et al | filed 09/12/08  closed 08/17/10 |

| | CAIN et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
|---|---|---|
| 2:08-cv-88314-ER | CARR et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88315-ER | CHICKADAUNCE et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88316-ER | EDWARDS et al v. AC AND S, INC. et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88317-ER | FYE et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88318-ER | COOPER v. AC AND S, INC et al | filed 09/12/08 closed 03/12/12 |
| 2:08-cv-88319-ER | KINDRED et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88320-ER | KING v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88321-ER | KING v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88322-ER | KOHLHAUSE et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88323-ER | LITTERAL et al v. AC AND S, INC et al | filed 09/12/08 closed 02/13/12 |
| 2:08-cv-88324-ER | MCGUIRE et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88325-ER | SEBRING et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88326-ER | STAGE et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88327-ER | SWEETING et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88328-ER | WEBB et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88329-ER | WIGGINS et al v. AC AND S, INC et al | filed 09/12/08 closed 08/17/10 |
| 2:08-cv-88331-ER | SMITH v. AMERICAN STANDARD INC et al | filed 09/12/08 closed 05/07/09 |
| 2:08-cv-88336-ER | ELGIN et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88338-ER | BELL et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88341-ER | BROWN et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88343-ER | DEHNE et al v. CROWN CORK & SEAL CO. et al | filed 09/12/08 closed 04/27/10 |
| 2:08-cv-88353-ER | SOWARDS et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |
| 2:08-cv-88358-ER | VICTERY et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |
| 2:08-cv-88359-ER | WALLYA et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |
| 2:08-cv-88364-ER | GOODRICH et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |
| 2:08-cv-88368-ER | JANDURA et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |
| 2:08-cv-88370-ER | LUNDAHL et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |
| 2:08-cv-88371-ER | MOORE et al v. CROWN CORK & SEAL CO et al | filed 09/12/08 closed 04/14/10 |

| | OMAN et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
|---|---|---|
| 2:08-cv-88381-ER | SWANSON et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88395-ER | LELOUP v. THE ANCHOR PACKING COMPANY et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88396-ER | REEDS v. THE ANCHOR PACKING COMPANY et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88397-ER | TOWNSEND et al v. THE ANCHOR PACKING COMPANY et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88407-ER | HILLE v. THE ANCHOR PACKING COMPANY et al | filed 09/12/08  closed 08/17/10 |
| 2:08-cv-88428-ER | BAILEY et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88437-ER | FIELDS et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88438-ER | FISK et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88440-ER | FURNISH et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88448-ER | LAKE et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88454-ER | SAYERS et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88461-ER | BRUCE et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88462-ER | GARDNER et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88463-ER | JOHNSON et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88464-ER | WILLIAMS et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88465-ER | YOUNG et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88466-ER | ZELLER et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88468-ER | HERMANN et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88470-ER | JOHNSON et al v. CROWN CORK & SEAL CO et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88727-ER | CAMPBELL et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08  closed 04/14/10 |
| 2:08-cv-88874-ER | BOOKER v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88875-ER | BROWN v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88876-ER | ELFREICH v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88877-ER | JORDAN v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88878-ER | KOLODIEJ v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88879-ER | MARN v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88880-ER | MAYFIELD v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |
| 2:08-cv-88881-ER | MOODY v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08  closed 12/11/08 |

| | RUDDELL v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08 closed 12/11/08 |
|---|---|---|
| 2:08-cv-88883-ER | SIMMONS v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08 closed 12/11/08 |
| 2:08-cv-88884-ER | SMITH v. THE ANCHOR PACKING COMPANY et al | filed 10/01/08 closed 12/11/08 |
| 2:08-cv-88885-ER | ASHCRAFT et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88886-ER | ELLIS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88887-ER | FLORES et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88888-ER | GILARSKI et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88889-ER | MCQUEN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88890-ER | NOLAN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88891-ER | OSMULSKI et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88892-ER | ROYAL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88893-ER | SPICER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88894-ER | STRAYER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88895-ER | THOMAS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88896-ER | TILLEMA et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88897-ER | ANDREATOS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88898-ER | ARSENEAU v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88899-ER | BACK v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88900-ER | BELT v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88901-ER | BJERKE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88902-ER | BLINE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88903-ER | BOWMAN v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88904-ER | CHON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88905-ER | DARNELL v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88906-ER | DISHMON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88907-ER | ERMENC v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88908-ER | ESKRIDGE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88909-ER | FERNANDEZ v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88910-ER | GARCIA v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |

| | GAST v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
|---|---|---|---|
| 2:08-cv-88912-ER | GISH v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88913-ER | GRAY v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88914-ER | HAMILTON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88915-ER | HIL v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88916-ER | ANDREATOS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88917-ER | JACKSON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88918-ER | JACKSON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88919-ER | JOHNSON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88920-ER | LARA v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88921-ER | LONG v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88922-ER | MAKSIMOVICH v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88923-ER | MCBRAYER v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88924-ER | MCDOUGAL v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88925-ER | MCHENRY v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88926-ER | MICHAELS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88927-ER | MICHALAK v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88928-ER | MONACY v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88929-ER | MORTON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88930-ER | PICTOR v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88931-ER | POTTS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88932-ER | POWERS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88933-ER | RERICK v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88934-ER | REYNOLDS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88935-ER | RICE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88936-ER | ROBBINS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88937-ER | ROSE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 05/07/09 |
| 2:08-cv-88938-ER | SOMERS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |
| 2:08-cv-88939-ER | SPICER v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 | closed 04/14/10 |

| | | |
|---|---|---|
| | SPICER v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88941-ER | STOVER v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88942-ER | STRINGER v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88943-ER | TRIMBLE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88944-ER | TUSSEY v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88945-ER | WARE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88946-ER | WARE v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88947-ER | WATERS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88948-ER | WATSON v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88949-ER | WESTFORTH v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88950-ER | WIGGINS v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88951-ER | ZEVKOVICH v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88952-ER | ZEVKOVICH v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88953-ER | AKINS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88954-ER | ALEMAN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88955-ER | ALFORD et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88956-ER | ALSTON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88957-ER | AMPELIOTIS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88958-ER | BACON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88959-ER | BARNES et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88960-ER | BETTS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 04/14/10 |
| 2:08-cv-88961-ER | BIDDINGS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88962-ER | BIONDI et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88963-ER | BISTROW et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88964-ER | BOCK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88965-ER | BOESCH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88966-ER | BOGIELSKI et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88967-ER | BOREN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |
| 2:08-cv-88968-ER | BOWLIN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08   closed 05/07/09 |

|  | BRANSCOME et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
|---|---|---|
| 2:08-cv-88970-ER | BRAVOS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88971-ER | BROOKS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-88972-ER | BUCKNER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88973-ER | BUKUR et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88974-ER | BURKYBILE et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88975-ER | BURRELL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88976-ER | BURT et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88977-ER | CANNON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88978-ER | CARY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88979-ER | CASTRO et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88980-ER | CAULEY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88981-ER | CLARK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88982-ER | CLOUD et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88983-ER | COLLINS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88984-ER | COMPTON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88985-ER | CUMMINGS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88986-ER | CUNNINGHAM et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88987-ER | DAHLBERG et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88988-ER | DEBONIS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88989-ER | DUVALL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88990-ER | EGUIA et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88991-ER | EVANS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88992-ER | FIELD et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88993-ER | FISH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88994-ER | FORD et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88995-ER | GARVEY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88996-ER | GOODRICH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-88997-ER | HALL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |

|  | HARPER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
|---|---|---|
| 2:08-cv-88999-ER | HARRELL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89000-ER | HARRIS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89001-ER | HARRIS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89002-ER | HATCH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89003-ER | HAYS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89004-ER | HEIDMAN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89005-ER | HURST et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89006-ER | JEWELL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89007-ER | JOHNSTON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89008-ER | KAISER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89009-ER | KEILMAN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89010-ER | KELLEY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89011-ER | KORITOKO et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89012-ER | LIBICH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89013-ER | LITTLE et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89014-ER | LOECHNER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89015-ER | MARINOS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89016-ER | MARTY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89017-ER | MASK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89018-ER | MASON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89019-ER | MAYWEATHER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89020-ER | MEHOK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89021-ER | MERRILL et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89022-ER | MILLER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89023-ER | MINER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89024-ER | MOORING et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89025-ER | MOWRY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89026-ER | MROZ et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |

|  | MULDOON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
|---|---|---|
| 2:08-cv-89028-ER | MURPHY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89029-ER | MURRAY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89030-ER | O'HEARN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89031-ER | OLIVER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-89032-ER | OSLER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89033-ER | OSLER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/13/10 |
| 2:08-cv-89034-ER | PAULSON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-89035-ER | PESTER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89036-ER | PEYTON et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89037-ER | PLANTS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89038-ER | PORTER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-89039-ER | POTURALSKI et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-89040-ER | QUAGLIA et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89041-ER | RADOJICIC et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89042-ER | RIECK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89043-ER | ROSS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89044-ER | RUMBLE et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89045-ER | RUSSUM et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89046-ER | SAUSMAN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89047-ER | SCOTT et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89048-ER | SEYMOUR et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89049-ER | SHEEHY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89050-ER | SIMONS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 04/14/10 |
| 2:08-cv-89051-ER | SMITH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89052-ER | SOLLY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89053-ER | SPLITGERBER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89054-ER | SPRINGER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |
| 2:08-cv-89055-ER | SPURLOCK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08 closed 05/07/09 |

| | SPURLOCK et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
|---|---|---|
| 2:08-cv-89057-ER | STEEGE et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89058-ER | STEWART et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89059-ER | TALLHAMMER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89060-ER | TELLIGMAN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89061-ER | THOMAS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89062-ER | THOMAS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89063-ER | TRIBBY et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89064-ER | TROUT et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89065-ER | URSO et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89066-ER | UZELAC et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89067-ER | WALKER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89068-ER | WALKER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89069-ER | WALKER et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89070-ER | WALTERS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89071-ER | WALTERS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89072-ER | YAVOR et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89073-ER | YELINICH et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 05/07/09 |
| 2:08-cv-89074-ER | YOUGN et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89075-ER | LUCAS et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89076-ER | BRIDGEGROOM et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89077-ER | MOORE et al v. AP GREEN INDUSTRIES, INC. et al | filed 10/01/08  closed 04/14/10 |
| 2:08-cv-89713-ER | BITTLE v. ANCHOR PACKING COMPANY, THE et al | filed 10/15/08  closed 04/13/10 |
| 2:08-cv-89714-ER | BERTRAND v. ANCHOR PACKING COMPANY, THE et al | filed 10/15/08  closed 05/07/09 |
| 2:08-cv-89715-ER | BETTENDORF v. ANCHOR PACKING COMPANY, THE et al | filed 10/15/08  closed 04/13/10 |
| 2:08-cv-89720-ER | GILMOURE v. ANCHOR PACKING COMPANY, THE et al | filed 10/15/08  closed 04/13/10 |
| 2:08-cv-89724-ER | ROHR v. ANCHOR PACKING COMPANY, THE et al | filed 10/15/08  closed 04/13/10 |
| 2:08-cv-89725-ER | MAYES v. ANCHOR PACKING COMPANY, THE et al | filed 10/15/08  closed 04/13/10 |
| 2:08-cv-90476-ER | ALVARADO et al v. CROWN CORK & SEAL COMPANY et al | filed 11/17/08  closed 04/23/10 |

| | | | |
|---|---|---|---|
| | FAUTZ v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 02/14/12 |
| 2:08-cv-91621-ER | POWERS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91625-ER | WEIMAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91628-ER | DONALD L. BURKEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91629-ER | MARCELLA ZABORAC v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91630-ER | HALL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91631-ER | MANNING v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91635-ER | ROLOFF v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 02/14/12 |
| 2:08-cv-91636-ER | SEPICH v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91640-ER | HAYES v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91641-ER | FOUST v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91642-ER | BROWN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 10/22/10 |
| 2:08-cv-91643-ER | CHIPMAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91644-ER | PIRO v. ANCHOR PACKING COMPANY et al | filed 11/17/08 | closed 08/17/10 |
| 2:08-cv-91645-ER | GOEKEN v. ANCHOR PACKING COMPANY et al | filed 11/17/08 | closed 02/13/12 |
| 2:08-cv-91646-ER | SWEARINGEN v. ANCHOR PACKING COMPANY et al | filed 11/17/08 | closed 08/17/10 |
| 2:08-cv-91647-ER | RICHMOND v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 02/14/12 |
| 2:08-cv-91648-ER | BOUDREAU et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91649-ER | BLOCK et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | |
| 2:08-cv-91650-ER | ABERLE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 11/14/11 |
| 2:08-cv-91651-ER | SANDERS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91652-ER | MILLER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91653-ER | CHERRY et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91654-ER | FORD et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91655-ER | BYRNE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 02/13/12 |
| 2:08-cv-91656-ER | O'CONNER et al v. ANCHOR PACKING COMPANY et al | filed 12/30/08 | closed 08/17/10 |
| 2:08-cv-91657-ER | GRIER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 11/14/11 |
| 2:08-cv-91658-ER | STANK et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91659-ER | CHILDERS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |

|  | DAVIDSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91661-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/26/11 |
| 2:08-cv-91663-ER | BAULT v. ANCHOR PACKING COMPANY et al | filed 12/17/08 |
| 2:08-cv-91664-ER | BUTLER v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91665-ER | TOMARELLI et al v. ANACONDA COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91667-ER | HUBBS v. ANACONDA COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91668-ER | WILKINSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91669-ER | TAYLOR v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91671-ER | FRABRONI et al v. ANACONDA COMPANY et al | filed 12/17/08  closed 11/14/11 |
| 2:08-cv-91672-ER | ANDERSON v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91673-ER | GOETSCH et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 04/11/12 |
| 2:08-cv-91674-ER | HART et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 11/14/11 |
| 2:08-cv-91675-ER | JANKO et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/26/11 |
| 2:08-cv-91676-ER | GEIGER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/26/11 |
| 2:08-cv-91677-ER | MATHUS et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91678-ER | BURDETTE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91679-ER | SALISBURGY v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91680-ER | BATEMAN et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91681-ER | PARTLOW et al v. ANCHOR PACKING COMPANY et al | filed 12/15/08  closed 08/17/10 |
| 2:08-cv-91682-ER | HAWKINS et al v. ANACONDA COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91683-ER | WEBER et al v. ANACONDA COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91684-ER | DINGLEDINE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91686-ER | LATINO et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91688-ER | DOTZERT et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91689-ER | GRADY et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 02/13/12 |
| 2:08-cv-91691-ER | JOHNSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/26/11 |
| 2:08-cv-91693-ER | ESSEX v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91694-ER | FAST v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91695-ER | SCHWARTZ et al v. ANACONDA COMPANY et al | filed 12/17/08  closed 08/17/10 |

|  | KELLY v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 12/17/08  closed 08/26/11 |
|---|---|---|
| 2:08-cv-91697-ER | MEADOWS v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91698-ER | ALMEDIA v. ANCHOR PACKING COMPANY et al | filed 12/17/08 |
| 2:08-cv-91699-ER | SEABORN v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91700-ER | RAMSEY et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91701-ER | BATTAGLIA et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 04/27/10 |
| 2:08-cv-91703-ER | GRADY v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91704-ER | GENSLER et al v. OKONITE INCORPORATED et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91705-ER | WEGER v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 01/03/12 |
| 2:08-cv-91706-ER | VALDEZ v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91707-ER | THOMPSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91708-ER | SCOHY et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 10/22/10 |
| 2:08-cv-91709-ER | HABEL et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91710-ER | MANDICH et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91711-ER | DEAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91712-ER | NODER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91713-ER | HALL et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91714-ER | ARROYO et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91715-ER | NASH v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91716-ER | DARIF et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91717-ER | SMITH et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 01/03/12 |
| 2:08-cv-91718-ER | JOLLIFF v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91719-ER | LAFRENZ et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 10/22/10 |
| 2:08-cv-91720-ER | LANAN et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91721-ER | McDONALD v. OKINITE COMPANY, INC et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91722-ER | O'BRIEN v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91723-ER | WROBLEWSKI et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91724-ER | MILLER et al v. ACANDS INC et al | filed 12/17/08  closed 02/14/12 |
| 2:08-cv-91725-ER | STEWART et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |

| | | | |
|---|---|---|---|
| | ROBINSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91727-ER | MILLER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91728-ER | BEENEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | |
| 2:08-cv-91729-ER | BUGG v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | |
| 2:08-cv-91730-ER | CONTRERAS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91731-ER | FARRELL et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91732-ER | GEIGER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91733-ER | BENNETT et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91734-ER | HEGNA et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91735-ER | LEE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91786-ER | OETGEN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91787-ER | LUCAS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91798-ER | KIMBERELL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 02/14/12 |
| 2:08-cv-91799-ER | COLLINSON v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91800-ER | WEAVER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91801-ER | CLEMONS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/11/10 |
| 2:08-cv-91802-ER | KOGER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91803-ER | VOSS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91804-ER | SMITH v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91805-ER | SCHIERER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91806-ER | ROGERS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91807-ER | PHILLIPS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91808-ER | PARSON v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91809-ER | HILL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91810-ER | HERREN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91811-ER | HALBERG v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91812-ER | DEMATTIA v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91813-ER | CHANEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |
| 2:08-cv-91814-ER | ANDERS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 08/17/10 |

|  | HALL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91816-ER | ELDERT v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91817-ER | DOUBET v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91818-ER | BALL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91819-ER | CVETAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91820-ER | HUNDLEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91821-ER | GERRY v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 10/22/10 |
| 2:08-cv-91822-ER | HOLT v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-91852-ER | WALKER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-91853-ER | WERNER et al v. AP GREEN REFRACTORIES CO. et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91855-ER | GIBSON et al v. ANCHOR PACKING CO. et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91856-ER | LAUGHLIN et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91857-ER | HECK v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91874-ER | GOVEIA v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91875-ER | HICKMAN et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91876-ER | SEATS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91877-ER | YUSKO v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91978-ER | BOOTE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91979-ER | WERNER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-91981-ER | WELKER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-91984-ER | DIEHL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-91985-ER | LOCKWOOD v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/13/12 |
| 2:08-cv-91986-ER | JEFFERS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91987-ER | COOPER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91988-ER | BUNTAIN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91989-ER | BRADLEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91990-ER | GODBEE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91991-ER | GREENE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-91992-ER | BRACEWELL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |

|  | BORCHERS v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
|---|---|---|
| 2:08-cv-91994-ER | ANDERSON v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91995-ER | WHITE v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91996-ER | LEAMONS v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91997-ER | MILLS v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91998-ER | RICHARDSON v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-91999-ER | SPERRY v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92007-ER | WHITE v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 10/22/10 |
| 2:08-cv-92014-ER | JARC v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92015-ER | SANFORD v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92016-ER | MORGAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92017-ER | FLYNN v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92018-ER | GATTERMAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92019-ER | BURGESS v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92020-ER | CARR et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92021-ER | SMITH et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92022-ER | BALES et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92023-ER | DAVIS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92024-ER | BENNETT v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92025-ER | ENDSLEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/26/11 |
| 2:08-cv-92026-ER | ESTOCK et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/26/11 |
| 2:08-cv-92027-ER | CASNER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92028-ER | HARRIS v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92029-ER | KAGELS v. OWENS CORNING FIBERGLAS CORPORATION et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92030-ER | MCCLELLAN et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92031-ER | MUMM et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |
| 2:08-cv-92033-ER | LOVETT, SR et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 02/13/12 |
| 2:08-cv-92034-ER | KINSER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 |
| 2:08-cv-92035-ER | POLLEY v. ANCHOR PACKING COMPANY et al | filed 12/17/08  closed 08/17/10 |

| | WHITE v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
|---|---|---|
| 2:08-cv-92037-ER | HELLER v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION, et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92038-ER | BUCHANAN et al v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION, et al | filed 12/17/08 |
| 2:08-cv-92039-ER | HORN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92040-ER | PETERSON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92041-ER | JANE GRUENWALD v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92042-ER | BOAZ et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92043-ER | DE CLERK et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92044-ER | BURT, JR et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92045-ER | GARY J. WATERSTRADT, SR. v. ACANDS, INC. et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92046-ER | GEORGE B FRITSCH v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92047-ER | VRZINA v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92048-ER | ROBECK et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92050-ER | NORMAN R TRIMBLE, SR et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92053-ER | DECURTIS v. CROWN CORK & SEAL CO et al | filed 12/17/08 closed 04/28/10 |
| 2:08-cv-92054-ER | MELBOURNE et al v. ASBESTOS CLAIMS MANAGEMENT CORPORATION et al | filed 12/17/08 closed 04/28/10 |
| 2:08-cv-92220-ER | PHIPPS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92221-ER | STYER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92222-ER | FONNER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 11/14/11 |
| 2:08-cv-92223-ER | PLOWMAN v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92224-ER | PETERSON v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92225-ER | SNYDER et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92226-ER | VAUGHN et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-92227-ER | MCKENZIE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92229-ER | LANE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92230-ER | PHILLIPS v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92231-ER | NANCE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/14/12 |
| 2:08-cv-92232-ER | FRIEDRICH et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92233-ER | LUTTRELL v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 02/13/12 |

|  | KULL et al v. OKINITE COMPANY, INC et al | filed 12/17/08 closed 08/17/10 |
|---|---|---|
| 2:08-cv-92235-ER | MOTT et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92236-ER | DARLING et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 11/14/11 |
| 2:08-cv-92238-ER | NORMANDIN, SR. et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92239-ER | BEDDOW et al v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 12/17/08 |
| 2:08-cv-92240-ER | GULOTTA et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92241-ER | SCHUM et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92242-ER | OGLE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92243-ER | LACOST et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92244-ER | COX, SR v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92245-ER | MEEKER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92246-ER | REBMANN et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92247-ER | BURGIN v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION. et al | filed 12/17/08 closed 08/24/10 |
| 2:08-cv-92248-ER | BURGIN et al v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION. et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92249-ER | SMITH v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92250-ER | BALCH et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92251-ER | DIMARCO et al v. ANACONDA COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92252-ER | FOSTER v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92253-ER | MORTON et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/26/11 |
| 2:08-cv-92254-ER | EDBROOKE et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 09/27/11 |
| 2:08-cv-92255-ER | BEAVERS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92256-ER | MURRAY et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:08-cv-92257-ER | MYERS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 closed 08/17/10 |
| 2:09-cv-60696-ER | GIETL v. A P GREEN REFRACTORIES COMPANY, et al | filed 01/27/09 closed 05/12/09 |
| 2:09-cv-60697-ER | HARP v. A P GREEN REFRACTORIES COMPANY, et al | filed 01/27/09 closed 05/12/09 |
| 2:09-cv-60698-ER | MAXWELL v. A P GREEN REFRACTORIES COMPANY, et al | filed 01/27/09 closed 05/12/09 |
| 2:09-cv-60699-ER | SMITH v. A P GREEN REFRACTORIES COMPANY, et al | filed 01/27/09 closed 08/12/09 |
| 2:09-cv-60700-ER | TESCHNER v. A P GREEN REFRACTORIES COMPANY, et al | filed 01/27/09 closed 05/12/09 |
| 2:09-cv-60701-ER | VAUGHN v. A P GREEN REFRACTORIES COMPANY, et al | filed 01/27/09 closed 08/12/09 |

WASHBURN v. A P GREEN REFRACTORIES COMPANY, et al          filed 01/27/09   closed 08/12/09

2:09-cv-60829-ER   ADAMS et al v. CROWN CORK & SEAL et al          filed 01/07/09   closed 07/15/09

2:09-cv-60830-ER   BAUGHMAN et al v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60831-ER   BELL et al v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60832-ER   BORKOWSKI v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60833-ER   BRUMMETT et al v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60834-ER   BUNCH v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60835-ER   CHURILLA v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60836-ER   EADS v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60837-ER   GUNTER v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60838-ER   HALL v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60839-ER   HAMMER v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60840-ER   HEALY v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60841-ER   HODGES v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60842-ER   HOWARD v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60843-ER   JOHNSTON v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60844-ER   LOFLAND v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60845-ER   MANCINI v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60846-ER   McKINZIE v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60847-ER   MEROLD v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60848-ER   MOORE v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60849-ER   QUALLS v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60850-ER   ROBERTS v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60851-ER   SALINAS v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60852-ER   SAUTER v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60853-ER   SINNARD v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60854-ER   SINNARD v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60855-ER   THOMPSON v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

2:09-cv-60856-ER   VICTERY v. CROWN CORK & SEAL et al          filed 01/27/09   closed 07/15/09

| | WEATHERSPOON v. CROWN CORK & SEAL et al | filed 01/27/09 | closed 04/29/10 |
|---|---|---|---|
| 2:09-cv-60858-ER | WILBER v. CROWN CORK & SEAL et al | filed 01/27/09 | closed 04/29/10 |
| 2:09-cv-60859-ER | WYNN v. CROWN CORK & SEAL et al | filed 01/27/09 | closed 07/15/09 |
| 2:09-cv-64670-ER | MARX et al v. OWENS-ILLINOIS GLASS COMPANY et al | filed 04/06/09 | closed 03/17/11 |
| 2:09-cv-92225-ER | PETERS et al v. ACANDS, INC, et al | filed 11/12/09 | closed 04/14/10 |
| 2:09-cv-92227-ER | SCHAPKER et al v. MANVILLE CORP. et al | filed 11/12/09 | closed 08/24/10 |
| 2:09-cv-92228-ER | MANN et al v. MANVILLE CORP. et al | filed 11/12/09 | closed 08/16/10 |
| 2:10-cv-68119-ER | MILLARD et al v. ANCHOR PACKING COMPANY et al | filed 05/17/10 | |
| 2:10-cv-68121-ER | BRINER v. ANCHOR PACKING COMPANY et al | filed 05/17/10 | closed 07/28/10 |
| 2:10-cv-68143-ER | GRIER v. ANCHOR PACKING COMPANY et al | filed 05/17/10 | closed 02/14/12 |
| 2:10-cv-68155-ER | GIETL v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68156-ER | HARP v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68157-ER | MAXWELL v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68158-ER | SMITH v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68159-ER | TESCHNER v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68160-ER | VAUGHN, ET. AL. v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68161-ER | WASHBURN v. AP GREEN REFRACTORIES COMPANY, et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68207-ER | BABBS v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 05/20/10 | closed 10/01/10 |
| 2:10-cv-68208-ER | DWORAK v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68209-ER | WEINGAND v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68210-ER | HICKMAN v. ARMSTRONG WORLD INDUSTRIES, INC. et al | filed 05/20/10 | closed 07/28/10 |
| 2:10-cv-68250-ER | ADAMS et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68251-ER | BAUGHMAN et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68252-ER | ADAMS et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68253-ER | BORKOWSKI et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68254-ER | BRUMMETT et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68255-ER | BUNCH et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68256-ER | CHURILLA et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |
| 2:10-cv-68257-ER | EADS et al v. CROWN CORK & SEAL CO et al | filed 05/21/10 | closed 07/28/10 |

GUNTER v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68259-ER    GUNTAR v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68260-ER    HALL et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68261-ER    HAMMER et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68262-ER    HEALY et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68263-ER    HODGES et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68264-ER    HOWARD et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68265-ER    JOHNSTON v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68266-ER    LOFLAND et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68267-ER    MANCINI et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68268-ER    MCKINZIE et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68269-ER    MEROLD et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68270-ER    MOORE et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68271-ER    QUALLS v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68272-ER    ROBERTS et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68273-ER    SALINAS et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68274-ER    SAUTER v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68275-ER    SINNARD et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68276-ER    THOMPSON et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68277-ER    VICTERY et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68278-ER    WEATHERSPOON v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68279-ER    WILBER et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68280-ER    WYNN et al v. CROWN CORK & SEAL CO et al      filed 05/21/10   closed 07/28/10

2:10-cv-68689-ER    JACKSON v. ARMSTRONG WORLD INDUSTRIES INC et al      filed 06/09/10   closed 04/19/11

2:10-cv-68690-ER    LESLIE et al v. ARMSTRONG WORLD INDUSTRIES INC et al      filed 06/09/10   closed 04/19/11

2:10-cv-68691-ER    KUTANOVSKI v. ARMSTRONG WORLD INDUSTRIES INC et al      filed 06/09/10   closed 04/19/11

2:10-cv-68692-ER    LEWIS et al v. ARMSTRONG WORLD INDUSTRIES INC et al      filed 06/09/10   closed 04/19/11

2:10-cv-68693-ER    MANNING et al v. ARMSTRONG WORLD INDUSTRIES INC et al      filed 06/09/10   closed 04/19/11

2:10-cv-68694-ER    MCDANIEL et al v. ARMSTRONG WORLD INDUSTRIES INC et al      filed 06/09/10   closed 04/28/11

| | MEARS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
|---|---|---|
| 2:10-cv-68697-ER | PALL v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68698-ER | POLEWSKI et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68699-ER | MABONE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68700-ER | ROBEY et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68701-ER | ROGERS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68702-ER | SHADE et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68703-ER | SOPKO et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68704-ER | STEVERS et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68705-ER | STURKEN v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68706-ER | TAYLOR et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68707-ER | WILLIAMS v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 06/09/10 closed 04/19/11 |
| 2:10-cv-68708-ER | ANDERSON v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68709-ER | OESTERLING v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68710-ER | FUQUA v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 01/03/12 |
| 2:10-cv-68711-ER | MANN v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 10/22/10 |
| 2:10-cv-68712-ER | SOUCHON v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68713-ER | STEVENSON v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68714-ER | STRAHM v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68715-ER | WEST v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68716-ER | BOYD v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68717-ER | CAMPBELL v. AC & S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68718-ER | JONES v. ANCHOR PACKING COMPANY et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68720-ER | HARP et al v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68721-ER | HARWELL v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68722-ER | KOLB v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68723-ER | ROACH et al v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68724-ER | ROYAL et al v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |
| 2:10-cv-68725-ER | WETZEL et al v. AC&S, INC et al | filed 06/09/10 closed 08/17/10 |

WRIGHT v. A P GREEN REFRACTORIES et al     filed 06/09/10  closed 08/17/10

2:10-cv-68727-ER   FINNEY v. ARMSTRONG WORLD INDUSTRIES, INC. et al     filed 06/09/10  closed 04/19/11

2:10-cv-68728-ER   FARRELL v. AC&S, INC et al     filed 06/09/10  closed 08/17/10

2:10-cv-68730-ER   ANDREW et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68731-ER   BARNES et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68732-ER   BRYAN et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68733-ER   CARR et al v. OWENS FIBERGLAS CORPORATION et al     filed 06/09/10  closed 04/28/11

2:10-cv-68734-ER   COMANSE et al v. OWENS FIBERGLAS CORPORATION et al     filed 06/09/10  closed 04/28/11

2:10-cv-68735-ER   DAVIS et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68736-ER   COLEMAN et al v. OWENS FIBERGLAS CORPORATION et al     filed 06/09/10  closed 04/28/11

2:10-cv-68737-ER   COMSA et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68738-ER   GALASSO et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68739-ER   PARKER et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68740-ER   KEITHLEY et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68741-ER   HINES et al v. OWENS-CORNING et al     filed 06/09/10  closed 04/28/11

2:10-cv-68742-ER   STOJAKOVICH et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68743-ER   ANDERSON et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68744-ER   TEETS et al v. OWENS-CORNING FIBERGLAS CORP et al     filed 06/09/10  closed 04/28/11

2:10-cv-68746-ER   HAMMOND v. A C & S INC et al     filed 06/09/10

2:10-cv-68747-ER   FOLEY v. A C & S INC et al     filed 06/09/10  closed 04/19/11

2:10-cv-68753-ER   BYRAM v. A.W. CHESTERTON et al     filed 06/09/10  closed 04/18/11

2:10-cv-68755-ER   HENDON et al v. MANVILLE CORPORATION ASBESTOS DISEASE COMPENSATION FUND et al   filed 06/09/10  closed 04/18/11

2:10-cv-68756-ER   THIESING v. AC&S INC et al     filed 06/08/10

2:10-cv-68758-ER   BELMONTE et al v. ARMSTRONG WORLD INDUSTRIES INC et al     filed 06/09/10  closed 04/18/11

2:10-cv-68760-ER   COMBS et al v. ARMSTRONG WORLD INDUSTRIES INC et al     filed 06/09/10  closed 04/18/11

2:10-cv-68761-ER   GOODLETT et al v. ARMSTRONG WORLD INDUSTRIES INC et al     filed 06/09/10  closed 04/18/11

2:10-cv-68762-ER   GUTIERREZ et al v. ARMSTRONG WORLD INDUSTRIES INC et al     filed 06/09/10  closed 04/18/11

2:10-cv-68763-ER   HARKINS et al v. ARMSTRONG WORLD INDUSTRIES INC et al     filed 06/09/10  closed 04/18/11

2:10-cv-68764-ER   HERVEY v. ARMSTRONG WORLD INDUSTRIES INC et al     filed 06/09/10  closed 04/18/11

OVERTON v. ARMSTRONG WORLD INDUSTRIES INC et al — filed 06/09/10

2:10-cv-68778-ER   BRIGHT et al v. A P GREEN REFRACTORIES et al — filed 06/09/10   closed 04/28/11

2:10-cv-68789-ER   PAUL et al v. PITTSBURGH CORNING CORPORATION et al — filed 06/15/10   closed 02/01/11

2:10-cv-68791-ER   BRAATEN v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/15/10   closed 02/01/11

2:10-cv-68792-ER   BROWN v. CROWN CORK & SEAL COMPANY et al — filed 06/15/10   closed 02/01/11

2:10-cv-68794-ER   DANIEL et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/15/10   closed 02/01/11

2:10-cv-68795-ER   JOHNSON v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68798-ER   KOTVASZ v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68799-ER   WADE v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68802-ER   MATHIS et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68803-ER   HALVIN v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68805-ER   ANDERSON et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68811-ER   BEAN v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68813-ER   DRESSEL v. CROWN CORK & SEAL COMPANY et al — filed 06/09/10   closed 04/28/11

2:10-cv-68814-ER   STOUT v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68815-ER   SUMMERS v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68816-ER   SMITH et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68818-ER   THOMAS et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68819-ER   WILLIAMS et al v. OWENS-CORNING FIBERGLAS CORPORATION et al — filed 06/09/10   closed 04/28/11

2:10-cv-68821-ER   HAMMOCK et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68822-ER   LARD et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68823-ER   OBRETKOVICH v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68825-ER   PARKER v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68845-ER   GUZMAN et al v. OWEN-CORNING FIBERGLAS CORP. et al — filed 06/09/10   closed 04/28/11

2:10-cv-68846-ER   MARTIN et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68847-ER   PEELMAN et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68848-ER   SANCHEZ et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68849-ER   TIMBERMAN et al v. OWENS-CORNING FIBERGLAS CORP et al — filed 06/09/10   closed 04/28/11

2:10-cv-68850-ER   TRAJKOV et al v. OWENS-CORNING FIBERGLAS CORPORATION et al — filed 06/09/10   closed 04/28/11

| | CONNOR et al v. CROWN CORK & SEAL COMPANY et al | filed 06/09/10 | closed 04/28/11 |
| 2:10-cv-68852-ER | SMITH v. THE ANACONDA COMPANY et al | filed 06/09/10 | closed 08/17/10 |
| 2:10-cv-68927-ER | KING et al v. OWENS-CORNING FIBERGLAS CORP et al | filed 06/09/10 | closed 04/28/11 |
| 2:10-cv-68945-ER | ATTERSON v. EAGLE-PICHER INDUSTRIES, INC. et al | filed 06/09/10 | closed 04/28/11 |
| 2:10-cv-69357-ER | CLEVELAND et al v. OWENS FIBERGLAS CORPORATION et al | filed 06/09/10 | closed 04/28/11 |
| 5:08-cv-88056-ER | PADZIC et al v. ARMSTRONG WORLD INDUSTRIES INC et al | filed 09/12/08 | closed 04/14/10 |
| 5:08-cv-92258-ER | BURNETT v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | closed 02/13/12 |
| 5:08-cv-92259-ER | DANIELS et al v. ANCHOR PACKING COMPANY et al | filed 12/17/08 | |
| 5:08-cv-92260-ER | BELL v. OKONITE, INCORPORATED et al | filed 12/17/08 | closed 08/26/11 |
| 5:08-cv-92261-ER | CORNWELL et al v. ARMSTRONG CONTRACTING & SUPPLY CORPORATION et al | filed 12/17/08 | closed 08/17/10 |
| 5:08-cv-92262-ER | DROTOS et al v. ANACONDA COMPANY et al | filed 12/17/08 | closed 08/17/10 |